UNITED STATES of America, Plaintiff–Appellee,

v.

James Christopher TURK, a.k.a. Chris Turk, Defendant–Appellant.

No. 07–10660
Non–Argument Calendar.

United States Court of Appeals, Eleventh Circuit.

July 23, 2007.

---

**860**

---

Scott Chandler Huggins, Adams, Hemingway & Wilson, LLP, Macon, GA, for Defendant–Appellant.

Lisa Wilson Tarvin, Amy Levin Weil, U.S. Attorney Office, Atlanta, GA, Dean S. Daskel, Columbus, GA, for Plaintiff–Appellee.

Before DUBINA, WILSON and PRYOR, Circuit Judges.

PER CURIAM:

Appellant James Christopher Turk appeals the district court's imposition of 24 months incarceration upon revocation of his supervised release. Turk argues that the above-guideline range sentence is unreasonable.

A district court's decision to exceed the advisory sentencing range in Chapter 7 of the Sentencing Guidelines, U.S.S.G. § 7B1.4, is reviewed for an abuse of discretion. *United States v. Silva,* 443 F.3d 795, 798 (11th Cir.2006) (affirming imposition of 24 months incarceration where the guidelines advised 3 to 9 months) (revoking sentence under 18 U.S.C. § 3583(e)). We review the sentence imposed upon the revocation of supervised release for reasonableness. *United States v. Sweeting,* 437 F.3d 1105, 1106–07 (11th Cir.2006).

Section 3583 of Title 18 provides that a district court may revoke a term of supervised release and impose a sentence of imprisonment for the violation after considering factors set forth in 18 U.S.C. § 3553(a)(1), (a)(2)(B)-(D), and (a)(4)-(7). 18 U.S.C. § 3583(e). The term imposed cannot exceed the statutory maximum. *See Sweeting,* 437 F.3d at 1107. However, revocation of supervised release is mandatory if, among other things, the defendant possesses a controlled substance in violation of the conditions of supervised release. 18 U.S.C. § 3583(g)(1). Additionally, consideration of rehabilitative needs or the other § 3553(a) factors is neither required nor prohibited when revocation of supervised release is mandatory under 18 U.S.C. § 3583(g). *United States v. Brown,* 224 F.3d 1237, 1241–42 (11th Cir.2000) (affirming imposition of 24 months incarceration where guidelines advised 11 months).

For a Class A felony, the district court may not sentence a defendant for more than five years in prison. 18 U.S.C. § 3583(b)(1). Chapter 7 of the Sentencing Guidelines addresses violations of supervised release and recommends a sentencing range of 3 to 9 months for a Grade C violation with a criminal history category of I. U.S.S.G. § 7B1.4. We have consistently held that the policy statements of Chapter 7 are merely advisory and not binding. *United States v. Aguillard,* 217 F.3d 1319, 1320 (11th Cir.2000) (affirming imposition of 24 months incarceration where the guidelines advised 3 to 9 months).

Considering Turk's history and his violations of the conditions of his supervised release, we conclude from the record that the district court did not abuse its discretion in imposing a sentence that exceeded the recommended guideline-range, and that the ultimate sentence was reasonable. Accordingly, we affirm Turk's sentence.

**AFFIRMED.**